UNITED STATES of America, Plaintiff–Appellee,

v.

Tracy Kaprice COTTON, Defendant–Appellant.

No. 05–15396
Non–Argument Calendar.

United States Court of Appeals,
Eleventh Circuit.

June 26, 2006.

William Gregory Hughes, Mobile, AL, for Appellant.

Leigh Lichty Pipkin, U.S. Attorney's Office, Mobile, AL, for Appellee.

Before ANDERSON, CARNES and PRYOR, Circuit Judges.

PER CURIAM:

Tracy Kaprice Cotton appeals her 108–month sentence for attempting to manufacture more than 50 grams of a mixture and substance containing a detectable amount of methamphetamine, in violation of 21 U.S.C. § 846, which was imposed upon resentencing under an advisory guidelines scheme after *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). On appeal, Cotton argues that the district court violated her Sixth Amendment right to trial by jury, in light of *Booker*, when it enhanced her sentence based on facts that were not charged

1. Darden's request for oral argument is de-    nied.

in the indictment, proven to a jury, or admitted by her. She maintains that even though the district court sentenced her under an advisory guidelines scheme, because the court based its sentence upon guidelines that were calculated in violation of her Sixth Amendment rights, the constitutional defect remains, and her base offense level should have been calculated without any enhancements, so as not to exceed the "prescribed statutory maximum."

Because Cotton raised a constitutional objection to her sentence before the district court based on *Booker*, we review the constitutional issue *de novo*, but will reverse only for a harmful error. *See United States v. Paz*, 405 F.3d 946, 948 (11th Cir.2005). In *Booker*, the Supreme Court held that the mandatory nature of the Sentencing Guidelines rendered them incompatible with the Sixth Amendment's guarantee to the right to a jury trial, and, as a remedy, excised the portion of the guidelines mandating that district courts impose a sentence within the applicable guidelines range. *Id.* at 258–59, 125 S.Ct. at 764. We have held that, after *Booker*, "the district court remains obliged to 'consult' and 'take into account' the Guidelines in sentencing," and "[t]his consultation requirement, at a minimum, obliges the district court to calculate *correctly* the sentencing range prescribed by the Guidelines." *United States v. Crawford*, 407 F.3d 1174, 1178 (11th Cir.2005) (emphasis in original). Also after *Booker*, a district court, in determining a reasonable sentence, is required to take into account the advisory guidelines range and the sentencing factors set forth in 18 U.S.C. § 3553(a). *See Booker*, 543 U.S. at 259–60, 125 S.Ct. at 764–66. "The factors in § 3553(a) include: (1) the nature and circumstances of the offense; (2) the history and characteristics of the defendant; (3) the need for the sentence imposed to re-

flect the seriousness of the offense, to promote respect for the law, and to provide just punishment; (4) the need to protect the public; and (5) the Guidelines range." *United States v. Scott*, 426 F.3d 1324, 1328–29 (11th Cir.2005) (citing 18 U.S.C. § 3553(a)).

Because Cotton was sentenced under an advisory guidelines scheme, no constitutional error occurred in her resentencing. Accordingly, we affirm her sentence.

**AFFIRMED.**